# EXHIBIT 3

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| **AQUA CONNECT, INC., a Nevada Corporation, and STRATEGIC TECHNOLOGY PARTNERS, LLC, a Nevada limited liability company,**<br><br>**Plaintiffs,**<br><br>**v.**<br><br>**TEAMVIEWER US, INC.,**<br><br>**Defendant.** | **C.A. No. 1:18-cv-01572-MN**<br><br>**LEAD CASE**<br><br>**JURY TRIAL DEMANDED** |
| **AQUA CONNECT, INC., a Nevada Corporation, and STRATEGIC TECHNOLOGY PARTNERS, LLC, a Nevada limited liability company,**<br><br>**Plaintiffs,**<br><br>**v.**<br><br>**TEAMVIEWER GERMANY GMBH,**<br><br>**Defendant.** | **C.A. No. 1:19-cv-02286-MN**<br><br>**JURY TRIAL DEMANDED** |

**REBUTTAL EXPERT REPORT OF DR. MICHAEL SHAMOS, PH.D., J.D.
CONCERNING VALIDITY**

the two, I will refer to the Apple Technical Note 2006 and Apple Technical Note 2007 collectively as "Apple Technical Note."  To the extent "Apple Technical Note" includes A2007, there is no showing that it is prior art to the Asserted Claims, and it cannot properly be included in any combination for prior art purposes.

68.     In ¶ 73, Dr. Goldberg discusses Timbuktu 8.6 ("Timbuktu Software"), which he says "was remote desktop software providing a user total access to his or her network to, among other things, 'to control and observe other computers'."  He refers, however, to a publication entitled "Getting Started with Timbuktu Pro for Macintosh version 8.6 (AQUA_004667-AQUA-004782)" ("Timbuktu Publication").  It is not clear whether the asserted prior art is the actual Timbuktu software that was presumably in use, or the Timbuktu Publication.  If it the Timbuktu software itself, Dr. Goldberg provides no evidence that the Timbuktu Software behaved as ostensibly described in the Timbuktu Publication.

### D.    VALIDITY ANALYSIS OF THE '386 PATENT CLAIMS

69.     Paragraphs 76-149 of the Goldberg Report are devoted to a validity analysis of the Asserted '386 Claims.

70.     Paragraphs 76-78 discuss determining whether an operating system and computing device are "Mach-derived."  He states, incorrectly, that this "requires an inspection of the operating system kernel's source," and that "an evaluation of that kernel and any kernel allegedly derived therefrom would have to be performed by reviewing source code and not printed publications by third parties."   That is not correct because there are other ways to prove the provenance of software, including through statement made by its creator.

71.     Apple's own documentation asserts that:

*The fundamental services and primitives of the OS X kernel are based on Mach 3.0. Apple has modified and extended Mach to better meet OS X functional and performance goals.*

*Mach 3.0 was originally conceived as a simple, extensible, communications microkernel. It is capable of running as a stand–alone kernel, with other traditional operating-system services such as I/O, file systems, and networking stacks running as user-mode servers.* Kernel Programming Guide (Apple)[1]

72.    It is difficult to imagine a clearer statement that OS X is "Mach-derived."

73.    In ¶¶ 77-78, Dr. Goldberg quarrels with Aqua's citation of Wikipedia in its infringement contentions.  He then expresses a "sauce for the goose" theory that he should be entitled to rely on the same type of evidence for invalidity that Aqua relies on for infringement.  I observe first that Aqua does not "rely" on Wikipedia, although it cites Wikipedia as exemplary supporting evidence.  Further, the standards of proof are different for infringement (preponderance of the evidence) and invalidity (clear and convincing evidence).

74.    I also understand that TeamViewer admitted during claim construction that at least Mac OS X is Mach-derived, in arguing that "Mach-derived" means "a Mac OS X operating system."  *Joint Claim Construction Brief Regarding U. S. Patent Nos. RE46,386 and 8,924,502*, Document 96 at 5-7.

75.    I do not understand Dr. Goldberg to offer any factual dispute that Mac OS and iOS are "Mach-derived," and indeed they are.  He does in Section XIV allege that the term "Mach-derived" is indefinite, a point that I address below in Section V.J.

1.    **Price '518**

76.    In ¶¶ 79-103, Dr. Goldberg discusses Price '518.

77.    In ¶ 103, Dr. Goldberg refers to his chart in Appendix 386A for his limitation-by-limitation analysis.  For rebuttal, I refer to my chart in Appendix 386A.

---

[1] Available at
https://developer.apple.com/library/archive/documentation/Darwin/Conceptual/KernelProgramming/Mach/Mach.html

Examination, Claim Amendments and Argument at 9-10. What the applicant wrote is reproduced below:

> *Furthermore, the structure of the Mach kernel is distinct from the kernel structure found in DOS/Win/UNIX based systems, and therefore those systems are not faced with the issue of how to cross either a memory boundary or a user context boundary within a single server to control a remote user input/output device. That problem, which the inventor here has solved, is a uniquely Mach-derived server issue. And as a result of that solution, the commercial embodiment of the instant application has found a substantial customer base among hundreds of institutions and corporations wishing to provide remote networking capability via Mach-derived systems.*

121.     Dr. Goldberg does not say what is "improper" about the above statement, and there is nothing wrong with it or incorrect about it. DOS was an IBM personal computer operating system whose first commercial version, DOS 1.0 was released in 1981. Therefore, DOS was not Mach-derived, as Mach development did not begin until 1985. "Win" refers to Microsoft Windows, the first version of which was released in 1985, was not Mach-derived. Unix was developed at Bell Laboratories in 1969 and began to be made available in the 1970s. Clearly, the earlier versions of Unix cannot have been Mach-derived, as they predated Mach.

122.     Eventually, the benefits of the Mach kernel were recognized after its popularization in the 1990s. Developers of some operating systems began to incorporate the Mach kernel in their subsequent releases. Mach itself was designed to replace the kernel of BSD (Berkeley Standard Distribution) Unix, so fundamentally the Mach kernel can serve as the kernel of Unix-compatible operating systems. I attach as Exhibit C an often-cited timeline by Éric Lévénez of the development of Unix systems from 1969-2021. An earlier version of the same document dated October 13, 2007 is attached as Exhibit D.[3] Exhibit C is 39 pages long and comprehensive, but not originally intended to be a paginated document. Nonetheless, it shows that Mach in 1985 was

---

[3] *See* https://web.archive.org/web/20071013223004/http://www.levenez.com/unix/unix_letter.pdf

based on 4.2 BSD.  Mach gave rise to Mach 2.0 in 1986.  Mach 2.0 was used in HPBSD 1.0 (Hewlett-Packard BSD) in April 1988 and subsequent Mach versions were used in later releases of HPBSD.  Mach 2.0 was the basis for the NeXTSTEP 0.8 operating system of NeXT Computer, Inc., a company founded by Steve Jobs after he had a falling-out with Apple.  Mach 2.5 appeared in 1988 and was incorporated into NeXTSTEP 1.0 in 1989 and mt Xinu mach 386.  Later versions of Mach continued to be use in later releases of mt Xinu mach 386.

123.    Mach 2.6 appeared in 1990 and was incorporated into OSF/1 (Open Source Foundation) Unix.  Mach 3 followed, also in 1990, and was incorporated into GNU in May 1991.  Multiple versions of Mach followed and were the basis for other Unix systems.

124.    NeXT was acquired by Apple in 2006 and Steve Jobs rejoined Apple.  NeXTSTEP and its Mach kernel was used in Mac OS X Server 1.0 in March 1999, the first (and by no means the only) Mach-derived Apple operating system.  Mach 3 was incorporated into Mac OS X in May 1999.

125.    Mac OS X 10.5 was the basis for iPhone OS 1.0 in June 2007.   iPhone OS 3.2 became the basis for iOS 4.0 in 2010.  All subsequent versions of OS X and iOS have been Mach-derived.

126.    It can be seen from the timeline that some versions of Unix are Mach-derived and others are not.  A person of skill in the art can readily determine which operating systems are derived from Mach by examining their kernels and consulting development documents.  It is no contradiction that OS X is Unix compatible, as Dr. Goldberg points out in ¶ 224.  Mach itself is Unix-compatible, as it was based on 4.2 BSD.  When the applicant "distinguished its claims from Unix and other operating systems," applicant was pointing to distinctions between earlier Unix systems, and other Unix operating systems that were not Mach-derived.

127.     In ¶¶ 221-223, Dr. Goldberg repeats his erroneous argument that "the applicant specifically limited the term Mach-derived to 'Mac OS X'."  I explained above in ¶¶ 59-62 why that opinion is not correct.

128.     In ¶ 225, Dr. Goldberg says that "Based on these contradictions, a POSITA cannot ascertain with reasonable certainty what 'Mach-derived' OS and computing devices fall within the scope of the asserted claims and which ones do not."  That conclusion does not follow from the erroneous arguments given by Dr. Goldberg in ¶¶ 218-224.  Furthermore, Dr. Goldberg's opinion in ¶ 225 contradicts his earlier opinion, stated in his ¶ 76, that evaluation of the source code of an operating system kernel would be sufficient to determine if the operating system were Mach-derived.  If a POSITA could do so, then the term "Mach-derived" cannot be indefinite.

129.     I understand that, at claim construction, the Court found that "DOS and Unix-based systems are also excluded from the scope of the claims, as those were disclaimed during prosecution as well."  As I discuss above, the Unix-based systems that are excluded by the Court's construction and which were disclaimed during prosecution were those that did were not based on the Mach kernel.

130.     Additionally, the asserted claims include limitations that limit the Mach-derived operating system to MacOS.  For example, claim 32 of the '386 Patent recites "The method according to claim 31, wherein said Mach-derived operating system comprises a MAC operating system (OS)."  Claims 32 and 34 of the'502 Patent recite similar limitations.  In view of these claims, a person of skill in the art would understand that the Applicant's reference to Unix operating systems did not include Apple's Mac OS and iOS operating systems, which use the Mach kernel and are Mach-derived.

### J.     OUTCOME-ORIENTED COLLECTIONS

131.     Paragraphs 226-275 of the Goldberg Report are devoted to the proposition that the

# EXHIBIT C



| UNICS | UNIX Time-Sharing System | UNIX Time-Sharing System | UNIX Time-Sharing System | |
| **UNICS** | First Edition (V1) | Second Edition (V2) | Third Edition (V3) | |
| september 1969 | november 3, 1971 | june 12, 1972 | february 1973 | |

**1974**   **1975**   **1976**   **1977**







**1981**　　　　**1982**　　　　**1983**

V7M 2.1
october 1981

Ultrix-11

mt Xinu
july 19, 1983

2.8BSD
july 1981

2.8.1BSD
january 1982

2.8.2BSD
september 8, 1982

2.9BSD
july 1983

2.9.1BSD
november 1983

4.1BSD
june 1981

4.1aBSD
april 1982

4.1bBSD
august 1982

4.1cBSD
december 1982

4.2BSD
september 1983

QUNIX
1981

*QNX beta*
1983

Eunice 2
1982

**SunOS 1.0**
february 1982

UniSoft
UniPlus
System V
1983

**UniSoft
UniPlus V7**
1981

UNSW 81
april 1981

**Tunis**
1981

**Plurix**
1982

**Sinix**

XENIX 2.3

XENIX 3.0
april 1983

**IRIS
GL2 1.0**
1983

**UNIX System III**
november 1981

*UNIX System IV*
1982

**UNIX System V**
january 1983

TS 4.0.1
1981

TS 5.0
1982

TS 5.2
1983

PC/IX

IS/3

**HP-UX 1.0 (S500)**
H1 1983

**SPIX**
1982

**HP-UX 2.0 (S200)**
august 1983

UCLA Locus
1981

**Venix**

Locus
1983

Coherent
june 1983



**1984**   **1985**   **1986**

**1987**   **1988**   **1989**





**1990**   **1991**   **1992**

Ultrix 4.2A

*BSD/386 0.3.2*
(BSDI)
february 28, 1992

BSD/OS 1.0
(BSDI)

RISC iX 1.21
1991

Ultrix 4.3

BSD Net/2
(4.3BSD Lite)
june 1991

mt Xinu
mach 2.6

*386 BSD 0.0*
february 1992

386 BSD 0.1
july 14, 1992

2.11BSD
february 1992

MIPS OS
RISC/os 5

4.3BSD Reno
june 1990

4.4BSD alpha
june 1992

QNX 4.0
1990

AOS Reno
1992

SunOS 4.1
march 1990

**SunOS 4.1.1
(Solaris 1)**
november 1990

SunOS 4.1.2
(Solaris 1.0.1)
december 1991

SunOS 4.1.3
(Solaris 1.1a)
august 1992

Solaris 2.0
(sparc)
(SunOS 5.0)
july 1992

Solaris 2.1
(SunOS 5.1)
december 1992

NeXTSTEP 2.0
sept. 18, 1990

NeXTSTEP 2.1
march 25, 1991

NeXTSTEP 3.0
september 1992

Mach 2.6

Mach 3

Solaris 2.0 (x86)
end 1992

OSF/1
1990

Sinix 5.20
1990

OSF/1
1992

Sinix 5.40
1992

IRIX 4.0
september 1991

IRIX 4.0.4
march 1992

Trusted XENIX 2.0
january 9, 1991

Trusted XENIX 3.0
april 8, 1992

**GNU
(GNU/Hurd)**
may 7, 1991

**Plan 9**
1990

Plan 9 r1
1992

AMiX 1.1 (Amiga Unix SVR4)
1990

AMiX 2.2

UnixWare 1
Unix System V
Release 4.2
november 2, 1992

ASV (dev release)
1991

ASV (final release)
august 1992

Chorus/MiX SVR4
1991

Unicos 6.0
february 14, 1991

Unicos 7.0
october 29, 1992

Xinu

Unix System V
Release 4.1ES
december 1992

HP-UX 7.06
(S800)
H2 1990

HP-UX 7.08
(S800)
H1 1991

SunSoft UNIX
Interactive 4.1
1992

Microport Unix SVR3.2

Microport Unix SVR4.0

Microport Unix SVR4.1

HP-UX 8.0 (S300/S800)
march 27, 1991

HP-UX 8.02 (S800)
august 5, 1991

HP-UX 8.06 (S800)
H2 1991

HP-UX 9.0 (S800)
october 7, 1992

Dell Unix SVR4.0
1990

HP-UX BLS 8.04 (S800)
H2 1991

Dell Unix SVR4 Issue 2.2
1992

**Linux 0.01**
august 1, 1991

Linux 0.02
october 5, 1991

Linux 0.12
january 16, 1992

Linux 0.95
march 8, 1992

AIX PS/2 & AIX/370
1.2
march 30, 1990

AIX PS/2 & AIX/370
1.2.1
february 22, 1991

HP-UX 8.01 (S700)
february 1991

HP-UX 8.05 (S300/700)
july 1991

HP-UX 8.07
(S300/S700)
november 21, 1991

HP-UX 9,01
(S300/S700)
november 2, 1992

Venix 3.2.4

Minix 1.5
december 1992

AIX 3.1
1990

AIX 3.2
1990

AIX/ESA 1
1991

AIX/ESA 2.1
1992

Coherent 3.0

Coherent 4.0
may 1992

A/UX 2.0
june 1990

A/UX 3.0
april 16, 1992

AIX PS/2 1.3
october 2, 1992



**1993**   **1994**



BSD/OS 3.0
(BSDI)
february 26, 1997

BSD/OS 3.1
(BSDI)
december 10, 1997

BSD/OS 4.0 (BSDI)
august 17, 1998

NetBSD 1.2.1
may 20, 1997

NetBSD
1.3.1
march 9,
1998

NetBSD 1.3.2
may 29, 1998

NetBSD 1.3.3
december 23, 1998

NetBSD 1.3
january 4,
1998

**JUNOS 1.0**
july 7, 1998

FreeBSD 3.0
october 16, 1998

FreeBSD 2.2
march 16, 1997

FreeBSD 2.1.7
february 20, 1997

*4.3BSD-Quasijarus0*
december 27, 1998

FreeBSD 2.2.1
march 25, 1997

FreeBSD 2.2.6
march 25, 1998

FreeBSD 2.2.7
july 22, 1998

FreeBSD 2.2.8
november 29, 1998

2.11BSD
patch 366
february 1997

2.11BSD patch 400
january 1998

OpenBSD 2.1
june 1, 1997

OpenBSD 2.2
december 1, 1997

4.4BSD Lite 2

OpenBSD 2.3
may 19, 1998

OpenBSD 2.4
december 1, 1998

QNX/Neutrino 2.0
1998

QNX 4.25

xMach

Lites

Solaris 2.6
(SunOS 5.6)
august 1997

Solaris 7
(SunOS 5.7)
october 27, 1998

OPENSTEP 4.2
january 1997

*Rhapsody DR1*
september, 1997

*Rhapsody DR2*
may, 1998

Mach 4
1998

Trusted Solaris 2.5.1
september 1998

Digital Unix 4.0D
december 1997

ReliantUnix 5.44
1997

IRIX 6.5
june 15, 1998

IRIX 6.5.1M
august 14, 1998

IRIX 6.5.2
november 17, 1998

NonStop-UX C40
august 20, 1997

NonStop-UX C41
november 14, 1997

NonStop-UX C50
june 3, 1998

NonStop-UX C51
december 8, 1998

OpenServer 5.0.4
may 1997

OpenServer 5.0.5
august 12, 1998

GNU 0.2 (GNU/Hurd)
june 12, 1997

**UnixWare 7**
Unix System V Release 5
march 3, 1998

UnixWare 7.0.1
september 8, 1998

Unicos/mk 1.4.1
march 3, 1997

Unicos/mk 1.6
july 21, 1997

Unicos/mk 2.0
october 13, 1997

Unicos/mk 2.0.3
may 1998

Dynix/ptx 4.4.4
1998

Unicos 9.2
january 13, 1997

Unicos 9.3
august 1997

Unicos 10.0
november 19, 1997

Chorus/MiX SVR4

Unicos 10.0.0.2
may 1998

Unicos 10.0.0.3
october 1998

Xinu 8
1998

UNIX Interactive 4.1.1
july 21, 1998

OS/390 OpenEdition V1R3
march 28, 1997

OS/390 Unix V2R4
september 26, 1997

OS/390 Unix V2R5
march 27, 1998

OS/390 Unix V2R6
september 25, 1998

HP-UX 10.30
july 1997

HP-UX 11.0
november 1997

Mk Linux DR2.1

Mk Linux DR3
july 31, 1998

Linux 2.0.28
january 14, 1997

Linux 2.0.36
november 15, 1998

Linux 2.1.32
april 5, 1997

Linux 2.1.132
december 22, 1998

Minix 2.0.0
january 1997

Minix 2.0.2
december 1998

AIX 4.2.1
april 25, 1997

*Monterey
(announced)*
october 1998

Inferno 1.0
may 1997

AIX 4.3
october 31, 1997

AIX 4.3.1
april 24, 1998

AIX 4.3.2
october 23, 1998

# 1999



**2000**



# 2001



JUNOS 5.0
august 17, 2001

NetBSD 1.5.1
july 11, 2001

NetBSD 1.5.2
september 14, 2001

FreeBSD 4.3
april 22, 2001

FreeBSD 4.4
september 19, 2001

OpenBSD 2.9
june 1, 2001

OpenBSD 3.0
november 27, 2001

GNU-Darwin
january 17, 2001

QNX RTOS 6
january 18, 2001

xMach current
march 16, 2001

QNX RTOS 6.1.0

QNX RTOS 6.1.0
patch A
september 28, 2001

Darwin 1.3.1
april 13, 2001

Darwin 1.4.1
october 1, 2001

Darwin 5.1

**Mac OS X 10.0**
*(Cheetah)*
march 24, 2001

Mac OS X 10.0.4
june 22, 2001

Mac OS X 10.1
*(Puma)*
sept. 29, 2001

Mac OS X
10.1.1
nov 13, 2001

Mac OS X
10.1.2
dec 20, 2001

Solaris 8 1/01 (su3)
february 20, 2001

Solaris 8 4/01
may 2001

Solaris 8 7/01
july 2001

Solaris 8 10/01
october 2001

Mac OS X Server
10.0.3
may 21, 2001

Mac OS X Server
10.0.4
july 3, 2001

Mac OS X
Server 10.1
september 29, 2001

Mac OS X
Server 10.1.1
november
21, 2001

*Solaris 9 alpha*

*Solaris 9 EA*
october 2, 2001

Tru64 Unix V5.1A
september 2001

IRIX 6.5.11
february 2, 2001

IRIX 6.5.12
may 9, 2001

IRIX 6.5.13
august 8, 2001

IRIX 6.5.14
november 7, 2001

NonStop-UX C53
october 19, 2001

OpenServer 5.0.6a
june 8, 2001

Debian GNU/Hurd G1
october 10, 2001

Debian GNU/Hurd H2
december 4, 2001

Open UNIX 8
Release 8.0
june 11, 2001

Open UNIX 8 MP1
Release 8.0
august 8, 2001

Open UNIX 8 MP2
Release 8.0
november 6, 2001

Dynix/ptx 4.5.3
october 2001

Unicos 10.0.1.0
june 2001

Linux 2.4.0
january 4, 2001

Linux 2.4.3
march 30, 2001

Linux 2.4.5
may 25, 2001

Linux 2.4.7
july 20, 2001

Linux 2.4.15
november 23, 2001

Linux 2.4.17
december
21, 2001

S-E Linux 2.0
september 26, 2001

**z/OS Unix System Services V1R1**
march 30, 2001

z/OS Unix V1R2
october 26, 2001

HP-UX 11.11/11iv1/0106
june 2001

HP-UX 11.11/11iv1/0109
september 2001

HP-UX 11.11/11iv1/0112
december 2001

Linux 2.5.0
november 23, 2001

Linux 2.0.39
january 9, 2001

HP-UX 11.20 aka 11iv1.5 (IA)
june 2001

Linux 2.2.19
march 25, 2001

Linux 2.2.20
november 2, 2001

Minix 2.0.3
may 22, 2001

AIX 5L v5.1
may 4, 2001

Inferno 3nd Edition
june 2001

**2002**





BSD/OS 4.3.1
december 21, 2002

BSD/OS 5.0
may 2, 2003

NetBSD 1.6.1
april 14, 2003

FreeBSD 4.8
april 3, 2003

2.11BSD patch 444
february 10, 2003

*FreeBSD 5.0 DP 2*
november 18, 2002

FreeBSD 5.0
january 19, 2003

MirBSD #1
november 31, 2002

MirBSD #2
january 28, 2003

MirBSD #3
march 2, 2003

MirBSD #4
april 16, 2003

OpenBSD 3.2
november 1, 2002

OpenBSD 3.3
may 1, 2003

**GNU-Darwin 1.0**
january 10, 2003

QNX 6.2.1 (Momentics)
february 18, 2003

OpenDarwin-20030212
february 17, 2003

OpenDarwin
6.6.1
may 27, 2003

Darwin 6.0.2
oct. 28, 2002

Darwin
6.1

Darwin 6.2

Darwin 6.3

Darwin 6.4

Darwin 6.5
april 15, 2003

Darwin 6.6
may 14, 2003

Mac OS X 10.2.2
november 11, 2002

Mac OS X 10.2.3
december 19, 2002

Mac OS X 10.2.4
february 13, 2003

Mac OS X
10.2.5
april 10, 2003

Mac OS X
10.2.6
may 6, 2003

Solaris 8 12/02
december 2002

Mac OS X Server
10.2.2
november 11, 2002

Mac OS X Server
10.2.3
december 19, 2002

Mac OS X Server
10.2.4
february 24, 2003

Mac OS X Server
10.2.5
april 14, 2003

Mac OS X Server
10.2.6
may 8, 2003

Solaris 9 OE 12/02
december 2002

Solaris 9 x86 PE
february 6, 2003

Solaris 9 OE 4/03
april 2003

Tru64 Unix V5.1B
january 20, 2003

Unicos/mp 2.0
december 20, 2002

Unicos/mp 2.1
march 17, 2003

IRIX 6.5.18
november 8, 2002

IRIX 6.5.19
february 5, 2003

IRIX 6.5.20
may 7, 2003

NonStop-UX C62
january 17, 2003

OpenServer 5.0.7
february 24, 2003

Debian GNU/Hurd
K1-Unstable
december 12, 2002

Debian GNU/Hurd K2
march 3, 2003

Debian GNU/Hurd K3
april 30, 2003

*GNU/Hurd-L4*
(*announced*)
november 18, 2002

SCO UnixWare 7.1.3
december 4, 2002

SCO UnixWare 7.1.3
Update Pack 1
may 8, 2003

Unicos 10.0.1.2
may 2003

Linux 2.4.20
november 28, 2002

HP-UX 11.11/11iv1/0212
december 2002

HP-UX 11.11/11iv1/0303
march 2003

Linux 2.5.48
november 18, 2002

Linux 2.5.52
december 15, 2002

Linux 2.5.62
february 17, 2003

Linux 2.5.65
march 17, 2003

Linux 2.5.68
april 19, 2003

Linux 2.5.70
may 26, 2003

Linux 2.2.23
november 29, 2002

Linux 2.2.24
march 5, 2003

Linux 2.2.25
march 17, 2003

AIX 5L v5.2
Maintenance Level 1
may 2003

AIX 4.3.3 Maintenance Level 11
february 2003







# 2005

Sun ...
july 15, 2005

NetBSD 2.0.2
april 15, 2005

DragonFly BSD 1.2.0
march 8, 2005

*PC-BSD 0.7*
may 18, 2005

*PC-BSD 0.7.8*
july 18, 2005

*DesktopBSD 1.0-RC1*
july 25, 2005

*FreeBSD 6
(announced)*
july 2, 2005

*FreeBSD 6
BETA 3*
august 29, 2005

FreeBSD 5.4
may 9, 2005

OpenBSD 3.7
may 19, 2005

Darwin 7.8
february 9, 2005

Darwin 7.9
april 15, 2005

Darwin 8.0.1
april 29, 2005

Darwin 8.1
may 16, 2005

Darwin 8.2
july 12, 2005

Mac OS X 10.3.9
april 15, 2005

Mac OS X 10.4
april 29, 2005

Mac OS X 10.4.1
may 16, 2005

Mac OS X
10.4.2
july 12, 2005

Mac OS X 10.3.9 Server
april 15, 2005

Mac OS X 10.4 Server
april 29, 2005

Mac OS X 10.4.1 Server
may 19, 2005

Mac OS X 10.4.2
Server
july 12, 2005

Tru64 Unix
V5.1B-3
june 2, 2005

Unicos/mp 3.0
march 2005

IRIX 6.5.27
february 2, 2005

IRIX 6.5.28
august 3, 2005

Debian GNU/Hurd K9
may 13, 2005

**Gnuppix GNU/Hurd-L4**
0503
march 1, 2005

*OpenSolaris
(announced)*
june 14, 2005

*OpenSolaris
(build 21)*
july 26, 2005

Linux 2.6.11
march 2, 2005

Linux 2.6.12
june 17, 2005

Linux 2.6.13
august 28, 2005

*OpenServer 6
(Legend beta)*
february 23, 2005

OpenServer 6
june 22, 2005

OpenServer 6
Maintenance Pack 1
august 4, 2005

Linux 2.4.30
april 3, 2005

Linux 2.4.31
may 31, 2005

HP-UX 11.23/11iv2/0505
may 2005

AIX 5L v5.2 ML 6
may 2005

AIX 5L v5.3 ML 2
may 2005

**2006**





NetBSD 3.1
november 4, 2006

JUNOS 8.0R5
august 14, 2006

NetBSD 3.0.1
july 24, 2006

NetBSD 3.0.2
november 4, 2006

PC-BSD 1.11
june 19, 2006

PC-BSD 1.2
july 12, 2006

PC-BSD 1.3
december 31, 2006

PC-BSD 1.3.01
january 6, 2007

DragonFly BSD 1.6.0
july 24, 2006

DragonFly BSD 1.8.0
january 30, 2007

DragonFly BSD
1.8.1
march 27, 2007

FreeBSD 6.2
january 15, 2007

2.11BSD patch 445
december 26, 2006

MirBSD #9
june 25, 2006

OpenBSD 4.0
november 1, 2006

AppleTV 1.0
march 21, 2007

Darwin 8.7
august 16, 2006

Darwin 8.8
november 8, 2006

Mac OS X 10.4.7
june 27, 2006

Mac OS X 10.4.8
september 30, 2006

Mac OS X 10.4.9
march 13, 2007

*Mac OS X 10.5
(Leopard, beta)*
august 7, 2006

Mac OS X 10.4.7
Server
june 27, 2006

Mac OS X 10.4.8
Server
september 30, 2006

Mac OS X 10.4.9
Server
march 13, 2007

Solaris 10 6/06
june 26, 2006

Solaris 10 11/06
december 12, 2006

Tru64 Unix V5.1B-4
december 2006

IRIX 6.5.30
august 16, 2006

OpenServer 5.0.7 Maintenance Pack 5
august 4, 2006

Debian GNU/Hurd K14
november 27, 2006

Plan 9
20060628
june 28, 2006

*OpenSolaris (build 52)*
october 19, 2006

Linux 2.6.17
june 18, 2006

Linux 2.6.18
september 20, 2006

Linux 2.6.19
november 29, 2006

Linux 2.6.20
february 4, 2007

Linux 2.4.33
august 11, 2006

Linux 2.4.34
december 23, 2006

HP-UX 11.11/11iv1/0606
june2006

z/OS Unix V1R8
september 29, 2006

HP-UX 11.11/11iv1/0612
december 2006

HP-UX 11.23/11iv2/0606
june 2006

HP-UX 11.23/11iv2/0609
september 2006

HP-UX 11.31 aka 11iv3
february 2007

AIX 5L v5.2 TL9
august 2006

AIX 5L v5.3 TL5
august 2006



*NetBSD 4.0 RC3*
october 19, 2007

**MidnightBSD 0.1**
august 5, 2007

PC-BSD 1.4
september 24, 2007

DragonFly BSD
1.10.0
august 6, 2007

DragonFly BSD
1.10.1
august 21, 2007

*DesktopBSD 1.6-RC3*
july 25, 2007

*PureDarwin*
2007

OpenBSD 4.1
may 1, 2007

**iPhone OS 1.0**
june 29, 2007

iPhone OS 1.0.2
august 21, 2007

iPhone OS 1.1.1
sept. 27, 2007

AppleTV 1.1
june 20, 2007

Darwin 8.10
october 30, 2007

Darwin 9.0
october 30, 2007

Darwin 8.9
april 17, 2007

Mac OS X 10.4.10
june 20, 2007

iPod OS 1.1
sept. 13, 2007

Mac OS X 10.5
(Leopard)
october 26, 2007

Mac OS X 10.4.10
Server
june 20, 2007

Mac OS X 10.5
Server
october 26, 2007

Solaris 10 update 4 8/07
september 4, 2007

*OpenSolaris
(build 78)*
october 29, 2007

*Solaris 11 beta
Nevada build 74*
october 9, 2007

Linux 2.6.21
april 26, 2007

Linux 2.6.22
july 8, 2007

Linux 2.6.23
october 9, 2007

Linux 2.4.35
july 26, 2007

Linux 2.4.35.2
september 8, 2007

Linux 2.4.35.3
september 23, 2007

z/OS Unix V1R9
august 7, 2007

HP-UX 11.23/11iv2/0706
june 2007

HP-UX 11.31/11iv3 Update 1 (0709)
september 2007

Minix 3 V3.1.3
april 13, 2007

Minix 3 V3.1.3a
june 8, 2007

*AIX 6 open beta*
july 11, 2007

AIX 5L v5.2 TL10
june 2007

AIX 5L v5.3 TL6
june 2007







NetBSD 5.0
april 29, 2009

NetBSD 5.0.1
august 2, 2009

PC-BSD 7.1
april 11, 2009

PC-BSD 7.1.1
july 6, 2009

DragonFly BSD 2.2.1
april 26, 2009

DragonFly BSD 2.4
september 16, 2009

DesktopBSD 1.7
september 7, 2009

*FreeBSD 8.0 beta 1*
july 7, 2009

*FreeBSD 8.0 RC1*
september 21, 2009

FreeBSD 7.2
may 4, 2009

OpenBSD 4.5
may 1, 2009

OpenBSD 4.6
october 18, 2009

iPhone OS 3.0
june 17, 2009

iPhone OS 3.0.1
july 31, 2009

iPhone OS 3.1
september 9, 2009

iPhone OS 3.1.2
october 8, 2009

QNX Neutrino RTOS 6.4.1
may 2009

AppleTV 2.4
june 24, 2009

AppleTV 3.0
october 29, 2009

Darwin 9.7
may 14, 2009

Darwin 9.8
august 10, 2009

Darwin 10.0
august 28, 2009

Darwin 10.1
september 15, 2009

Mac OS X 10.5.7
may 12, 2009

Mac OS X 10.5.8
august 5, 2009

Mac OS X 10.6
(Snow Leopard)
august 28, 2009

Mac OS X 10.6.1
september 10, 2009

Mac OS X 10.5.7
Server
may 12, 2009

Mac OS X 10.5.8
Server
august 5, 2009

Mac OS X 10.6
Server
august 28, 2009

Mac OS X 10.6.1
Server
september 10, 2009

Solaris 10 update 7 05/09
april 30, 2009

Solaris 10
update 8 10/09
october 8, 2009

Tru64 Unix V5.1B-5
march 2009

Debian GNU/Hurd L1
october 19, 2009

*OpenSolaris 2009.06*
june 1, 2009

Android 1.5
Cupcake
april 30, 2009

Android 1.6
Donut
september 15, 2009

Android 2.0
Eclair
october 26, 2009

Linux 2.6.29
march 23, 2009

Linux 2.6.30
june 9, 2009

Linux 2.6.31
september 9, 2009

z/OS Unix V1R11
september 25, 2009

HP-UX 11.31/11iv3
Update 4 (0903)
april 9, 2009

HP-UX 11.31/11iv3
Update 5 (0909)
september 2009

Minix 3 V3.1.4 (4203)
march 26, 2009

AIX 6.1 TL3
may 2009

AIX 5L v5.2 TL10 SP8
july 1, 2009

AIX 5L v5.3 TL10
may 2009

AIX 5L v5.3 TL11
october 2009

34



# 2011



Illumos OS oi-151a
april 8, 2011

NetBSD 5.1
november 19, 2010

MidnightBSD 0.3
january 28, 2011

PC-BSD 8.2
february 24, 2011

DragonFly BSD 2.10.1
april 26, 2011

FreeBSD 8.2
february 24, 2011

FreeBSD 7.4
february 24, 2011

iOS 4.2.1
november 22, 2010

iOS 4.3
march 9, 2011

iOS 4.3.1
march 25, 2011

iOS 4.3.2
april 14, 2011

iOS 4.3.3
may 4, 2011

iOS 4.3.4
july 15, 2011

OpenBSD 4.9
may 1, 2011

*OpenBSD 5.0 beta*
july 18, 2011

Darwin 10.5
november 17, 2010

Darwin 10.6
january 9, 2011

Darwin 10.7
march 28, 2011

Darwin 10.8
june 27, 2011

Darwin 11.0
july 20, 2011

Mac OS X 10.6.6
january 6, 2011

Mac OS X 10.6.7
march 21, 2011

Mac OS X 10.6.8
june 23, 2011

*Mac OS X 10.7 beta (Lion)*
february 24, 2011

OS X Lion
10.7
july 20, 2011

Mac OS X 10.6.5
Server Update 1.1
november 15, 2010

Mac OS X 10.6.6
Server
january 6, 2011

Mac OS X 10.6.7
Server
march 21, 2011

Mac OS X 10.6.8
Server
june 23, 2011

GNU/Hurd 0.401
april 1, 2011

OpenIndiana, build 148
december 17, 2010

*Solaris 11*
*Express 2010.11*
november 15, 2010

Android 2.3
Gingerbread
december 6, 2010

Android 3.0
Honeycomb
february 22, 2011

Android 3.1
may 10, 2011

Android 3.2
july 15, 2011

Linux 2.6.37
january 4, 2011

Linux 2.6.38
march 15, 2011

Linux 2.6.39
may 18, 2011

Linux 2.4.37.11
december 18, 2010

Linux 3.0
july 22, 2011

HP-UX 11.31/11iv3
Update 8 (1103)
march 2011

# 2012





NetBSD 6.0
october 17, 2012

NetBSD 6.0.1
december 27, 2012

PC-BSD 9.1
december 18, 2012

DragonFly BSD
3.0.3
august 22, 2012

DragonFly BSD 3.2.1
november 2, 2012

DragonFly BSD
3.2.2
december 16, 2012

FreeBSD 9.1
november 12, 2012

*iOS 6.0 beta*
june 11, 2012

iOS 6.0
september 19, 2012

iOS 6.0.1
november 1, 2012

iOS 6.0.2
december 18, 2012

OpenBSD 5.2
november 1, 2012

QNX Neutrino RTOS 6.5 SP1
july 11, 2012

Darwin 12
august 1, 2012

Darwin 12.1
august 28, 2012

Darwin 12.2
october 1, 2012

OS X Lion
10.7.5
september 19, 2012

OS X Lion
10.7.5 update 1.0
october 4, 2012

OS X Mountain Lion
10.8
july 21, 2012

OS X Mountain Lion
10.8.1
august 23, 2012

OS X Mountain Lion
10.8.2
september 19, 2012

OS X Mountain Lion
10.8.2 update 1.0
october 4, 2012

OpenIndiana
build 151a5
july 2, 2012

OpenIndiana
build 151a7
october 16 2012

Oracle Solaris 11.1
october 4, 2012

Android 4.1.1
Jelly Bean
july 9, 2012

Android
4.1.2
oct. 9, 2012

Android
4.2
oct. 29, 2012

Android 4.2.1
november 27, 2012

Linux 3.5
july 21, 2012

Linux 3.6
september 30, 2012

Linux 3.7
december 10, 2012

HP-UX 11.31/11iv3
Update 11
september 2012

AIX 6.1 TL8
november 9, 2012

AIX 7.1 TL2
november 9, 2012

AIX 5L v5.3 TL12 SP6
june 27, 2012

**2013**

april 2, 2013

NetBSD 6.1 → NetBSD 6.1.1 → NetBSD 6.1.2
may 18, 2013    august 22, 2013    september 30, 2013

PC-BSD 9.2
october 7, 2013

DragonFly BSD 3.4 → DragonFly BSD 3.4.3 → DragonFly BSD 3.6
april 29, 2013    september 5, 2013    november 25, 2013

FreeBSD 9.2
september 30, 2013

FreeBSD 8.4
june 7, 2013

iOS 6.1 → iOS 6.1.1 → iOS 6.1.4 → iOS 7.0 → iOS 7.0.2 → iOS 7.0.3 → iOS 7.0.4
january 28, 2013   february 11, 2013   may 2, 2013   sept. 18, 2013   sept. 26, 2013   october 22, 2013   november 14, 2013

OpenBSD 5.3 → OpenBSD 5.4
may 1, 2013    november 1, 2013

Darwin 12.3
april 18, 2013

*OS X Mavericks 10.9 (announced)* june 10, 2013

OS X Mavericks 10.9 → OS X Mavericks 10.9.1
october 22, 2013    december 16, 2013

OS X Mountain Lion 10.8.3 → OS X Mountain Lion 10.8.4 → OS X Mountain Lion 10.8.5 → OS X Mountain Lion 10.8.5 Update 1.0
march 14, 2013    june 4, 2013    september 12, 2013    october 3, 2013

**BlackBerry 10** → BlackBerry 10.1 → BlackBerry 10.2
january 30, 2013    may 14, 2013    september 18, 2013

Debian GNU/Hurd 2013 → GNU/Hurd 0.5
may 21, 2013    september 27, 2013

OpenIndiana build 151a8
august 9, 2013

SCO UnixWare 7.1.4+
june 10, 2013

Android 4.2.2 → Android 4.3 → Android 4.4 → Android 4.4.2
february 11, 2013    july 24, 2013    october 31, 2013    december 9, 2013

Linux 3.8 → Linux 3.9 → Linux 3.10 → Linux 3.11 → Linux 3.12
february 18, 2013    april 28, 2013    june 30, 2013    september 2, 2013    november 3, 2013

z/OS Unix V2R1
september 30, 2013

HP-UX 11.31/11iv3 Update 12
march 2013

Minix 3 V3.2.1
february 21, 2013

AIX 6.1 TL9
november 19, 2013

AIX 7.1 TL3
november 19, 2013

AIX 5L v5.3 TL12 SP7 → AIX 5L v5.3 TL12 SP8
january 4, 2013    may 31, 2013

**2014**



NetBSD 6.1.3
january 25, 2014

NetBSD 6.1.4
april 12, 2014

Minix 3.4RC1
july 24, 2014

NetBSD 6.1.5
september 22, 2014

PC-BSD 10.0
january 29, 2014

PC-BSD 10.0.2
june 24, 2014

PC-BSD 10.1
november 16, 2014

FreeBSD 10.0
january 20, 2014

DragonFly BSD 3.6.1
february 25, 2014

DragonFly BSD 3.6.2
april 11, 2014

DragonFly BSD
3.8.0
june 4, 2014

DragonFly BSD
3.8.1
june 16, 2014

DragonFly
BSD 3.8.2
august 8, 2014

DragonFly
BSD 4.0
nov. 25, 2014

FreeBSD 10.1
november 14, 2014

iOS 7.0.5
january 29,
2014

iOS 7.0.6
february 21,
2014

iOS 7.1
march 10,
2014

iOS 7.1.1
april 22,
2014

iOS 7.1.2
june 30,
2014

iOS 8.0
sept. 17,
2014

iOS 8.1
october 20,
2014

iOS 8.1.2
december 9,
2014

OpenBSD 5.5
may 1, 2014

OpenBSD 5.6
november 1, 2014

QNX 6.6
february 28, 2014

OS X Mavericks
10.9.2
february 25, 2014

OS X
Mavericks
10.9.3
may 15, 2014

OS X
Mavericks
10.9.4
june 30, 2014

OS X
Mavericks
10.9.5
sept. 17, 2014

OS X
Yosemite
10.10
oct. 16, 2014

OS X
Yosemite
10.10.1
nov. 17, 2014

BlackBerry 10.2.1
january 28, 2014

BlackBerry 10.2.2
august 8, 2014

BlackBerry 10.3.0
october 10, 2014

OpenIndiana
Hipster 2014.02
february 14, 2014

Oracle Solaris 11.2
april 29, 2014

OpenIndiana
Hipster 2014.07
july 1, 2014

OpenIndiana
Hipster 2014.10
october 12, 2014

Android 4.4.3
june 2, 2014

Android 4.4.4
june 19, 2014

*Android 5.0
Lollipop
(announced)*
june 19, 2014

Android 5.0
november 3, 2014

Linux 3.13
january 19, 2014

Linux 3.14
march 30, 2014

Linux 3.15
june 8, 2014

Linux 3.16
august 3, 2014

Linux 3.17
october 5, 2014

Linux 3.18
dec. 8, 2014

HP-UX 11.31/11iv3
Update 13
april 2014

Minix 3.3.0
september 16, 2014





NetBSD 7.1
march 11, 2017

OpenBSD 6.1
august 2, 2017

OpenBSD 6.2
october 6, 2017

DragonFly BSD 4.8
march 27, 2017

DragonFly BSD 4.8.1
august 2, 2017

DragonFly
BSD 5.0
oct. 16, 2017

DragonFly
BSD 5.0.1
nov. 6, 2017

FreeBSD 10.4
october 3, 2017

FreeBSD 11.1
july 26, 2017

iOS 10.2
dec. 12,
2016

iOS 10.2.1
jan. 23,
2017

iOS 10.3
march 27,
2017

iOS 10.3.1
april 3,
2017

iOS 10.3.3
july 19,
2017

iOS 11.0
sept. 19,
2017

iOS 11.0.1
september 26,
2017

iOS 11.1
october 31,
2017

OpenBSD 6.1
april 11, 2017

OpenBSD 6.2
october 9, 2017

QNX SDP 7.0
january 4, 2017

macOS Sierra
10.12.2
dec. 12, 2016

macOS Sierra
10.12.3
jan. 23, 2017

macOS Sierra
10.12.4
march 27, 2017

macOS Sierra
10.12.5
may 15, 2017

macOS Sierra
10.12.6
july 19, 2017

macOS High Sierra
10.13
september 25, 2017

macOS High Sierra
10.13.1
october 31, 2017

BlackBerry 10.3.3
november 30, 2016

BlackBerry 10.3.3.3057
october 23, 2017

GNU/Hurd 0.9
december 18, 2016

OpenIndiana
Hipster 2017.04
may 2, 2017

OpenIndiana
Hipster 2017.10
october 31, 2017

Android 7.1.1
december 5, 2016

Android 7.1.2
april 1, 2017

Android 8.0
Oreo
august 21, 2017

Linux 4.9
december 11, 2016

Linux 4.10
february 19, 2017

Linux 4.11
april 30, 2017

Linux 4.12
july 3, 2017

Linux 4.13
september 3, 2017

Linux 4.14
november 12, 2017

HP-UX 11.31/11iv3
Update 16
march 2017

*Minix 3.4.0 rc6*
may 19, 2017

AIX 7.2 TL1
november 2016

AIX 7.2 TL2
october 2017





NetBSD 8.1
may 31, 2019

DragonFly BSD 5.4
december 3, 2018

DragonFly BSD 5.6
june 17, 2019

DragonFly BSD 5.6.1
june 19, 2019

FreeBSD 12.0
december 11, 2018

FreeBSD 11.3
july 9, 2019

2.11BSD patch 451
december 22, 2018

iOS 12.1
october 30, 2018

iOS 12.2
march 25, 2019

iOS 12.3
may 13, 2019

iOS 12.4
july 22, 2019

OpenBSD 6.4
october 18, 2018

OpenBSD 6.5
may 1, 2019

macOS Mojave
10.14.1
oct. 30, 2018

macOS Mojave
10.14.2
dec. 5, 2018

macOS Mojave
10.14.3
january 22, 2019

macOS Mojave
10.14.4
march 25, 2019

macOS Mojave
10.14.5
may 13, 2019

macOS Mojave
10.14.6
july 22, 2019

Linux 4.19
oct. 22, 2018

Linux 4.20
dec. 24, 2018

Linux 5.0
march 3, 2019

Linux 5.1
may 5, 2019

Linux 5.2
july 7, 2019

HP-UX 11.31/11iv3
1905
may 2019



NetBSD 9.0
february 14, 2020

DragonFly BSD 5.6.2
august 11, 2019

DragonFly BSD 5.8
march 3, 2020

DragonFly BSD 5.8.1
may 6, 2020

FreeBSD 12.1
november 4, 2019

2.11BSD patch 468
march 29, 2020

iOS 13.0
sept. 19, 2019

iOS 13.1
sept. 24, 2019

iOS 13.2
october 28, 2019

iOS 13.3
december 10, 2019

iOS 13.4
march 24, 2020

iOS 13.5
may 21, 2020

OpenBSD 6.6
october 17, 2019

OpenBSD 6.7
may 19, 2020

macOS Catalina
10.15
october 7, 2019

macOS Catalina
10.15.1
october 29, 2019

macOS Catalina
10.15.2
december 10, 2019

macOS Catalina
10.15.3
january 28, 2020

macOS Catalina
10.15.4
march 24, 2020

macOS Catalina
10.15.5
may 27, 2020

OpenIndiana Hipster 2020.04
april 2020

Oracle Solaris 11.4
SRU20
april 14, 2020

Android 10
september 3, 2019

Linux 5.3
september 15, 2019

Linux 5.4
november 24, 2019

Linux 5.5
december 22, 2019

Linux 5.6
march 29, 2020

Linux 5.7
may 31, 2020

HP-UX 11.31/11iv3
2005
may 2020

AIX 7.2 TL4
novembre 2019



NetBSD 9.1
october 18, 2020

FreeBSD 11.4
june 16, 2020

FreeBSD 12.2
october 27, 2020

iOS 13.6
july 15, 2020

iOS 13.7
sept. 1, 2020

iOS 14.0
sept. 16, 2020

iOS 14.2
november 5, 2020

iOS 14.3
december 14, 2020

iOS 14.4
january 26, 2021

OpenBSD 6.8
october 18, 2020

QNX SDP 7.1
july 23, 2020

macOS Catalina
10.15.6
july 15, 2020

macOS Catalina
10.15.7
sept. 24, 2020

macOS Big Sur
11.0.1
november 19, 2020

macOS Big Sur
11.1
december 14, 2020

macOS Big Sur
11.2
february 2, 2021

Android 11
september 8, 2020

Linux 5.8
august 2, 2020

Linux 5.9
october 11, 2020

Linux 5.10
december 13, 2020

Linux 5.11
february 14, 2021

AIX 7.2 TL5
novembre 2020



# EXHIBIT D



UNICS
september 1969
→ UNIX Time-Sharing System
First Edition (V1)
november 3, 1971
→ UNIX Time-Sharing System
Second Edition (V2)
june 12, 1972
→ UNIX Time-Sharing System
Third Edition (V3)
february 1973

**1974**       **1975**       **1976**       **1977**





Note 1 :   an arrow indicates an inheritance like a compatibility, it is not only a matter of source code.

Note 2 :   this diagram shows complete systems and [micro]kernels like Mach, Linux, the Hurd... This is because
          sometimes kernel versions are more appropriate to see the evolution of the system.

**1981      1982      1983**





**1984**   **1985**   **1986**

Ultrix-11 v3.0
1986

Ultrix-11 v3.1
1986

Ultrix 32M 1.0
1984

Ultrix 32M 1.2
1985

mt Xinu
(4.2BSD)

mt Xinu
(4.3BSD)

2.9BSD-Seismo
august 1985

**MIPS OS
RISC/os**

**4.3BSD**
june 1986

**QNX 1.0**
1984

Eunice 4.2
1985

SunOS 1.1
april 1984

SunOS 1.2
january 1985

SunOS 2.0
may 15, 1985

SunOS 3.0
february 17,
1986

SunOS 3.2
september 1986

BRL Unix
(4.2BSD)
1985

BRL Unix
(4.3BSD)
1986

**Mach**
1985

Mach 2.0

UNIX Time-Sharing System
Eighth Edition (V8)
february 1985

UNIX Time-Sharing System
Ninth Edition (V9)
september 1986

SCO XENIX 3.0
february 1984

SCO XENIX
System V/286
1985

IRIS GL2 4.0
march 1986

**IRIX**
1986

IRIS GL2 1.5
mid-1984

IRIS GL2 5.0
dec. 1986

**GNU (Trix)**
1986

**UNIX System V
Release 2**
april 1984

UNIX System
V/286
1985

Plan 9

UNIX System V
Release 3.0
1986

UNIX System
V/386 rel 3.0

**Dynix**
1984

Chorus
1986

**CXOs**
1984
Xinu
1984

CXOs 0.9
sept. 1985

**Unicos 1.0**
april 3, 1986

Unicos 2.0
december 19, 1986

IS/5

Interactive 386/ix
1985

Microport
Unix SV/AT
january 1986

HP-UX 1.0
1986

IBM IX/370
1985

SPIX 32

Locus
1985

Venix 1.0
1985

Venix 2.0
1986

Venix/286

Minix

AIX/RT 2
1986

A/UX

54



**1990**   **1991**   **1992**





**1993**

**1994**

BSD/OS 1.1
(BSDI)
february 14, 1994

Ultrix 4.3A → Ultrix 4.4

**NetBSD 0.8**
april 20, 1993 → NetBSD 0.9
august 23, 1993 → NetBSD 1.0
october 26, 1994

**FreeBSD 1.0**
december 1993 → FreeBSD 1.1
may 1994 → FreeBSD 1.1.5.1
july 1994

386 BSD 1.0
12 november 1994

2.11BSD
patch 100
january 1993

2.11BSD
patch 200
december 1994

4.4BSD Lite 1
march 1, 1994

ArchBSD
november 1994

**4.4BSD**
june 1, 1993

4.4BSD Encumbered
june 1993

HPBSD

HPBSD 2.0
april 1993

QNX 4.1
1994

Lites

SunOS 4.1.3_U1
(Solaris 1.1.1)
december 1993

SunOS 4.1.3_U1b
(Solaris 1.1.1B)
february 1994

SunOS 4.1.4
(Solaris 1.1.2)
september 1994

Solaris 2.2 (sparc)
(SunOS 5.2)
may 1993

Solaris 2.3 (sparc)
(SunOS 5.3)
november 1993

Solaris 2.4
(SunOS 5.4)
december 1994

NeXTSTEP 3.1
may 25, 1993

NeXTSTEP 3.2
october 1993

Solaris 2.1 (x86)

Mach 4
UK02
july 20, 1994

OSF/1.3
june 1994

Sinix 5.41
1993

Sinix 5.42

IRIX 5.0
march 1993

IRIX 5.1
september 1993

IRIX 5.2
march 1994

IRIX 5.3
december 1994

IRIX 6.0
december 1994

NonStop-UX B22
november 22, 1993

SCO UNIX 3.2.4
(Open Desktop)
1994

NonStop-UX B31
november 1, 1994

Trusted XENIX 4.0
september 17, 1993

Unicos-max 1.0
november 15, 1993

Unicos-max 1.1
june 10, 1994

Unicos-max 1.2
november 30, 1994

UnixWare 1.1
Unix SVR4.2
may 18, 1993

UnixWare 1.1.1
Unix System V Release 4.2
1994

Dynix/ptx 2.0.4
1993

Chorus/MiX SVR4

Unicos 8.0
march 11, 1994

Xinu

UNIX Interactive 4.1a
june 1994

**MVS/ESA OpenEdition SP4.3.0**
march 26, 1993

MVS/ESA OpenEdition SP5.1.0
june 24, 1994

MVS/ESA OE SP5.2.0
september 13, 1994

HP-UX 9.02
1993

HP-UX 9.03
1993

HP-UX 9.04
november 1993

HP-UX 9.05
1994

HP-UX BLS 8.04
september 21, 1993

HP-UX BLS 9.09+
december 1, 1994

Linux 0.99.11
july 18, 1993

Linux 0.99.15j
march 2, 1994

Linux 1.0
march 14, 1994

Linux 1.0.6
april 3, 1994

Linux 1.0.9
april 17, 1994

Linux 1.1.0
april 6, 1994

Linux 1.1.52
october 6, 1994

Venix 4.2

AIX/ESA 2.2
1994

AIX 3.2.4
july 1993

AIX 3.2.5
october 15, 1993

AIX 4.1
august 12, 1994

AIX 4.1.1
october 28, 1994

Coherent 4.2
may 1993

A/UX 3.0.1 → A/UX 3.0.2 → A/UX 3.01

57





(BSDI)
march 1, 1999

(BSDI)
december 20, 1999

NetBSD 1.4.1
august 26, 1999

NetBSD 1.4
may 12, 1999

FreeBSD 3.1
february 15, 1999

FreeBSD 3.2
may 18, 1999

FreeBSD 3.3
september 17, 1999

FreeBSD 3.4
december 20, 1999

4.3BSD-Quasijarus0a
october 10, 1999

2.11BSD
patch 430
december 13, 1999

OpenBSD 2.5
may 19, 1999

OpenBSD 2.6
december 1, 1999

QNX/Neutrino 2.10
(QRTP)

**Darwin** 0.1
march 16, 1999

Darwin 0.2
may 13, 1999

Darwin 0.3
august 16, 1999

*Mac OS X (DP1)*
may 10, 1999

*Mac OS X (DP2)*
november 10, 1999

Solaris 7, 3/99
march 1999

Solaris 7, 5/99
may 1999

Solaris 7, 8/99
august 1999

Solaris 7, 11/99
november 1999

*Solaris 8
(beta)*
nov 2, 1999

**Mac OS X Server** 1.0
march 16, 1999

Mac OS X Server 1.0.2
july 22, 1999

Trusted Solaris 7
november 2, 1999

**Tru64 Unix** V4.0F
february 1, 1999

Tru64 Unix V5.0
august 12, 1999

IRIX 6.5.3
february 9, 1999

IRIX 6.5.4
may 11, 1999

IRIX 6.5.5
august 6, 1999

IRIX 6.5.6
november 10, 1999

OpenServer 5.0.5a
february 1999

UnixWare 7.1
february 23, 1999

UnixWare 7.1.1
december 30, 1999

Unicos/mk 2.0.4
january 25, 1999

Unicos/mk 2.0.5
october 18, 1999

Dynix/ptx 4.5
1999

Unicos 10.0.0.4
february 1999

Unicos 10.0.0.5
may 1999

Unicos 10.0.0.6
june 1999

OS/390 Unix V2R7
march 26, 1999

OS/390 Unix V2R8
september 24, 1999

*MkLinux Pre-R1*
1999

Linux 2.3.0
may 11, 1999

Linux 2.3.14
august 19, 1999

MkLinux R1
december 11, 1999

Linux 2.0.37
june 14, 1999

Linux 2.0.38
august 25, 1999

Linux 2.2.0
january 26, 1999

Linux 2.2.8
may 11, 1999

Linux 2.2.12
august 26, 1999

Linux 2.2.13
october 19, 1999

AIX 4.3.3
september 17, 1999

*Monterey beta*

# 2000

...(BSDI)
november 29, 2000

NetBSD 1.4.2
march 19, 2000

NetBSD 1.4.3
november 25, 2000

NetBSD 1.5
december 6, 2000

FreeBSD 3.5
june 24, 2000

FreeBSD 4.2
june 21, 2000

FreeBSD 4.0
march 14, 2000

FreeBSD 4.1
july 27, 2000

FreeBSD 4.1.1
september 27, 2000

*FreeBSD 5.0 beta*
march 2000

2.11BSD patch 433
november 5, 2000

*TrustedBSD (announced)*
april 9, 2000

TrustedBSD beta

OpenBSD 2.7
june 15, 2000

OpenBSD 2.8
december 1, 2000

xMach DR 01
august 6, 2000

Darwin 1.0
april 5, 2000

Darwin 1.1
may 15, 2000

Darwin 1.2.1
november 15, 2000

*Mac OS X (DP3)*
february 14, 2000

*Mac OS X (DP4)*
may 15, 2000

*Mac OS X (beta)*
september 13, 2000

Solaris 8
january 26, 2000

Solaris 8
6/00 (su1)
june 2000

Solaris 8 10/00 (su2)
october 2000

Mac OS X Server 1.2
january 14, 2000

Mac OS X Server 1.2v3
october 27, 2000

Trusted Solaris 8
november 20, 2000

Tru64 Unix V4.0G
may 2000

Tru64 Unix V5.1
august 2000

ReliantUnix 5.45
2000

IRIX 6.5.7
february 10, 2000

IRIX 6.5.8
may 22, 2000

IRIX 6.5.9
august 9, 2000

IRIX 6.5.10
november 8, 2000

NonStop-UX C52
april 20, 2000

OpenServer 5.0.6
august 21, 2000

Debian GNU/Hurd A1
august 2000

Plan 9 r3
june 7, 2000

UnixWare NSC 7.1.1+IP
june 26, 2000

UnixWare 7.1.1+LKP
august 21, 2000

UnixWare 7.1.1 DCFS
november 27, 2000

Unicos 10.0.0.7
january 2000

Unicos 10.0.0.8
november 22, 2000

*Linux 2.4.0 test 1*
may 25, 2000

*Linux 2.4.0 test8*
september 8, 2000

*Linux 2.4.0 test12*
december 12, 2000

Security-Enhanced Linux 1.0
december 22, 2000

OS/390 Unix V2R9
march 31, 2000

OS/390 Unix V2R10
september 29, 2000

HP-UX 11i
(B.11.11)
june 14, 2000

Linux 2.3.51
march 10, 2000

Linux 2.2.16
june 7, 2000

Linux 2.2.17
september 4, 2000

Linux 2.2.18
december 11, 2000

AIX 5L 5.0
october 24, 2000

Minix-VMD 1.7.0
november 9, 2000



NetBSD 1.5.1
july 11, 2001

NetBSD 1.5.2
september 14, 2001

FreeBSD 4.3
april 22, 2001

FreeBSD 4.4
september 19, 2001

GNU-Darwin
january 17, 2001

OpenBSD 2.9
june 1, 2001

OpenBSD 3.0
november 27, 2001

QNX RTOS 6
january 18, 2001

xMach current
march 16, 2001

QNX RTOS 6.1.0
july 6, 2001

QNX RTOS 6.1.0
patch A
september 28, 2001

Darwin 1.3.1
april 13, 2001

Darwin 1.4.1
october 1, 2001

Darwin 5.1

**Mac OS X 10.0**
*(Cheetah)*
march 24, 2001

Mac OS X 10.0.4
june 22, 2001

Mac OS X 10.1
*(Puma)*
sept. 29, 2001

Mac OS X
10.1.1
nov 13, 2001

Mac OS X
10.1.2
dec 20, 2001

Solaris 8 1/01 (su3)
february 20, 2001

Solaris 8 4/01
may 2001

Solaris 8 7/01
july 2001

Solaris 8 10/01
october 2001

Mac OS X Server
10.0.3
may 21, 2001

Mac OS X Server
10.0.4
july 3, 2001

Mac OS X
Server 10.1
september 29, 2001

Mac OS X
Server 10.1.1
november
21, 2001

*Solaris 9 alpha*

*Solaris 9 EA*
october 2, 2001

Tru64 Unix V5.1A
september 2001

IRIX 6.5.11
february 2, 2001

IRIX 6.5.12
may 9, 2001

IRIX 6.5.13
august 8, 2001

IRIX 6.5.14
november 7, 2001

OpenServer 5.0.6a
june 8, 2001

NonStop-UX C53
october 19, 2001

Debian GNU/Hurd G1
october 10, 2001

Debian GNU/Hurd H2
december 4, 2001

Open UNIX 8
Release 8.0
june 11, 2001

Open UNIX 8 MP1
Release 8.0
august 8, 2001

Open UNIX 8 MP2
Release 8.0
november 6, 2001

Dynix/ptx 4.5.3
october 2001

Unicos 10.0.1.0
june 2001

Linux 2.4.0
january 4, 2001

Linux 2.4.3
march 30, 2001

Linux 2.4.5
may 25, 2001

Linux 2.4.7
july 20, 2001

Linux 2.4.15
november 23, 2001

Linux 2.4.17
december
21, 2001

**z/OS Unix System Services V1R1**
march 30, 2001

S-E Linux 2.0
september 26, 2001

z/OS Unix V1R2
october 26, 2001

HP-UX 11i v1.5 (B.11.20)
may 2001

Linux 2.0.39
january 9, 2001

Linux 2.5.0
november 23, 2001

Linux 2.2.19
march 25, 2001

Linux 2.2.20
november 2, 2001

Minix 2.0.3
may 22, 2001

AIX 5L v5.1
may 4, 2001

# 2002



# 2003







NetBSD 1.6.2
february 29, 2004

Silver OS
july 10, 2004

*DragonFly BSD (beta)*
march 5, 2004

*DragonFly BSD
1.0-RC1*
june 28, 2004

**DragonFly
BSD 1.0**
july 12, 2004

DragonFly
BSD 1.0A
july 15, 2004

FreeBSD 4.10
may 27, 2004

4.3BSD-Quasijarus0b
december 7, 2003

4.3BSD-Quasijarus0c
february 15, 2004

*ekkoBSD BETA 2*
february 18, 2004

*ekkoBSD 1.0 BETA 2*
july 7, 2004

*FreeBSD 5.2-RC1*
december 10, 2003

FreeBSD 5.2
january 12, 2004

FreeBSD 5.2.1
february 25, 2004

MirBSD #7quater
june 14, 2004

OpenBSD 3.5
may 1, 2004

QNX 6.3
june 3, 2004

OpenDarwin 7.2.1
july 16, 2004

Darwin 7.2
december 19, 2003

Darwin 7.3
march 15, 2004

Darwin 7.4
may 26, 2004

Mac OS X 10.3.2
december 17, 2003

Mac OS X 10.3.3
march 15, 2004

Mac OS X 10.3.4
may 26, 2004

*Mac OS X 10.4 (Tiger beta)*
june 28, 2004

Mac OS X 10.3.5
august 9, 2004

Mac OS X 10.3.2 Server
december 19, 2003

Mac OS X 10.3.3 Server
march 15, 2004

Mac OS X 10.3.4
Server
may 26, 2004

*Mac OS X 10.4 Server
(Tiger beta)*
june 28, 2004

Mac OS X 10.3.5
Server
august 9, 2004

Solaris 9 OE 12/03
december 2003

Solaris 9 OE 4/04
april 1, 2004

Tru64 Unix V5.1B-2
may 2004

Unicos/mp 2.4
march 2004

IRIX 6.5.23
february 4, 2004

IRIX 6.5.24
may 5, 2004

IRIX 6.5.25
august 4, 2004

NonStop-UX C63
february 6, 2004

OpenServer 5.0.7 Update Pack 2
february 18, 2004

OpenServer 5.0.7 Update Pack 3
july 9, 2004

Debian GNU/Hurd K6
may 9, 2004

SCO UnixWare 7.1.4
june 15, 2004

*Diamond SVR6
(announced)*
august 3, 2004

Linux 2.6.0
december 17, 2003

Linux 2.6.1
january 8, 2004

Linux 2.6.4
march 10, 2004

Linux 2.6.6
may 9, 2004

Linux 2.6.7
june 15, 2004

Linux 2.6.8
august 13, 2004

Linux 2.4.24
january 5, 2004

Linux 2.4.25
february 18, 2004

Linux 2.4.26
april 14, 2004

Linux 2.4.27
august 7, 2004

z/OS, z/OS.e Unix V1R5
march 26, 2004

HP-UX 11i v2
(B.11.23)
march 2004

Linux 2.0.40
february 8, 2004

Linux 2.2.26
february 24, 2004

AIX 5L v5.3
*(announced)*
july 13, 2004



*NetBSD 2.0 RC1*
september 27, 2004

*NetBSD 2.0 RC5*
november 12, 2004

NetBSD 2.0
december 9, 2004

FireFly BSD 1.0
september 2004

FreeBSD 4.11
january 25, 2005

*Triance OS
1.0-BETA*
august 23, 2004

*FreeBSD 5.3-BETA1*
august 22, 2004

FreeBSD 5.3
november 6, 2004

*MirBSD #8-beta*
october 16, 2004

OpenBSD 3.6
october 29, 2004

*GNU-Darwin
1.1 rc1*
august 17, 2004

*GNU-Darwin
1.1 rc2*
september 29, 2004

*Darwin 8.0b1*
september 2004

Darwin 7.5
august 10, 2004

Darwin 7.6
november 6, 2004

Darwin 7.7
december 15, 2004

*Mac OS X 10.4 (Tiger beta 2)*
october 30, 2004

Mac OS X 10.3.6
november 5, 2004

Mac OS X 10.3.7
december 15, 2004

Mac OS X 10.3.8
february 9, 2005

Mac OS X 10.3.6 Server
november 5, 2004

Mac OS X 10.3.7
Server
december 15, 2004

Mac OS X 10.3.8
Server
february 9, 2005

Solaris 9 OE 9/04
august 16, 2004

*Solaris 10
(announced)*
november 15, 2004

**Solaris 10**
january 31, 2005

Unicos/mp 2.5
november 2004

IRIX 6.5.26
november 3, 2004

Debian GNU/Hurd K7
september 22, 2004

Debian GNU/Hurd K8
december 30, 2004

Linux 2.6.8.1
august 14, 2004

Linux 2.6.9
october 18, 2004

Linux 2.6.10
december 24, 2004

Linux 2.4.28
november 17, 2004

Linux 2.4.29
january 19, 2005

z/OS Unix V1R6
september 24, 2004

HP-UX 11i v1
december 2004

HP-UX 11i v2
(B.11.23)
september 2004

AIX 5L v5.3.0
august 30, 2004

67

# 2005



**2006**







PC-BSD 1.4
september 24,

DragonFly BSD
1.10.0
august 6, 2007

DragonFly BSD
1.10.1
august 21, 2007

*DesktopBSD 1.6-RC3*
july 25, 2007



OpenBSD 4.1
may 1, 2007

iPod OS X 1.1
sept. 13, 2007

iPod OS X 1.1.1
sept. 27, 2007

**iPhone OS X 1.0**
june 29, 2007

iPhone OS X 1.0.2
august 21, 2007

iPhone OS X 1.1.1
sept. 27, 2007

AppleTV 1.1
june 20, 2007

Darwin 8.9
april 17, 2007

Mac OS X 10.4.10
june 20, 2007

Mac OS X 10.4.10
Server
june 20, 2007



Linux 2.6.21
april 26, 2007

Linux 2.6.22
july 8, 2007

Linux 2.6.22.8
september 25, 2007

Linux 2.4.35
july 26, 2007

Linux 2.4.35.2
september 8, 2007

HP-UX 11i v2
(B.11.23)
june 2007

Minix 3 V3.1.3
april 13, 2007

Minix 3 V3.1.3a
june 8, 2007

*AIX 6 open beta*
july 11, 2007

# EXHIBIT E

# Mach Overview

The fundamental services and primitives of the OS X kernel are based on Mach 3.0. Apple has modified and extended Mach to better meet OS X functional and performance goals.

Mach 3.0 was originally conceived as a simple, extensible, communications microkernel. It is capable of running as a stand-alone kernel, with other traditional operating-system services such as I/O, file systems, and networking stacks running as user-mode servers.

However, in OS X, Mach is linked with other kernel components into a single kernel address space. This is primarily for performance; it is much faster to make a direct call between linked components than it is to send messages or do remote procedure calls (*RPC*) between separate tasks. This modular structure results in a more robust and extensible system than a monolithic kernel would allow, without the performance penalty of a pure microkernel.

Thus in OS X, Mach is not primarily a communication hub between clients and servers. Instead, its value consists of its abstractions, its extensibility, and its flexibility. In particular, Mach provides

- object-based APIs with communication channels (for example, ports) as object references
- highly parallel execution, including preemptively scheduled threads and support for *SMP*
- a flexible scheduling framework, with support for real-time usage
- a complete set of *IPC* primitives, including messaging, *RPC*, synchronization, and notification
- support for large virtual address spaces, shared memory regions, and memory objects backed by persistent store
- proven extensibility and portability, for example across instruction set architectures and in distributed environments
- security and resource management as a fundamental principle of design; all resources are virtualized

## Mach Kernel Abstractions

Mach provides a small set of abstractions that have been designed to be both simple and powerful. These are the main kernel abstractions:

- *Tasks*. The units of resource ownership; each task consists of a virtual address space, a *port right namespace*, and one or more *threads*. (Similar to a process.)
- *Threads*. The units of CPU execution within a task.
- *Address space*. In conjunction with memory managers, Mach implements the notion of a sparse virtual address space and shared memory.
- *Memory objects*. The internal units of memory management. Memory objects include named

entries and regions; they are representations of potentially persistent data that may be mapped into address spaces.

- *Ports*. Secure, simplex communication channels, accessible only via send and receive capabilities (known as port rights).

- *IPC*. Message queues, remote procedure calls, notifications, semaphores, and lock sets.

- *Time*. Clocks, timers, and waiting.

At the trap level, the interface to most Mach abstractions consists of messages sent to and from kernel ports representing those objects. The trap-level interfaces (such as `mach_msg_overwrite_trap`) and message formats are themselves abstracted in normal usage by the Mach Interface Generator (*MIG*). MIG is used to compile procedural interfaces to the message-based APIs, based on descriptions of those APIs.

## Tasks and Threads

OS X processes and POSIX threads (*pthreads*) are implemented on top of Mach tasks and threads, respectively. A thread is a point of control flow in a task. A task exists to provide resources for the threads it contains. This split is made to provide for parallelism and resource sharing.

A thread

- is a point of control flow in a task.

- has access to all of the elements of the containing task.

- executes (potentially) in parallel with other threads, even threads within the same task.

- has minimal state information for low overhead.

A task

- is a collection of system resources. These resources, with the exception of the address space, are referenced by ports. These resources may be shared with other tasks if rights to the ports are so distributed.

- provides a large, potentially sparse address space, referenced by virtual address. Portions of this space may be shared through inheritance or external memory management.

- contains some number of threads.

Note that a task has no life of its own—only threads execute instructions. When it is said that "task Y does X," what is really meant is that "a thread contained within task Y does X."

A task is a fairly expensive entity. It exists to be a collection of resources. All of the threads in a task share everything. Two tasks share nothing without an explicit action (although the action is often simple) and some resources (such as port receive rights) cannot be shared between two tasks at all.

A thread is a fairly lightweight entity. It is fairly cheap to create and has low overhead to operate. This is true because a thread has little state information (mostly its register state). Its owning task bears the burden of resource management. On a multiprocessor computer, it is possible for multiple

threads in a task to execute in parallel. Even when parallelism is not the goal, multiple threads have an advantage in that each thread can use a synchronous programming style, instead of attempting asynchronous programming with a single thread attempting to provide multiple services.

A thread is the basic computational entity. A thread belongs to one and only one task that defines its virtual address space. To affect the structure of the address space or to reference any resource other than the address space, the thread must execute a special trap instruction that causes the kernel to perform operations on behalf of the thread or to send a message to some agent on behalf of the thread. In general, these traps manipulate resources associated with the task containing the thread. Requests can be made of the kernel to manipulate these entities: to create them, delete them, and affect their state.

Mach provides a flexible framework for thread-scheduling policies. Early versions of OS X support both *time-sharing* and *fixed-priority* policies. A time-sharing thread's priority is raised and lowered to balance its resource consumption against other time-sharing threads.

Fixed-priority threads execute for a certain quantum of time, and then are put at the end of the queue of threads of equal priority. Setting a fixed priority thread's quantum level to infinity allows the thread to run until it blocks, or until it is preempted by a thread of higher priority. High priority real-time threads are usually fixed priority.

OS X also provides time constraint scheduling for real-time performance. This scheduling allows you to specify that your thread must get a certain time quantum within a certain period of time.

Mach scheduling is described further in Mach Scheduling and Thread Interfaces.

## Ports, Port Rights, Port Sets, and Port Namespaces

With the exception of the task's virtual address space, all other Mach resources are accessed through a level of indirection known as a *port.* A port is an endpoint of a unidirectional communication channel between a client who requests a service and a server who provides the service. If a reply is to be provided to such a service request, a second port must be used. This is comparable to a (unidirectional) pipe in UNIX parlance.

In most cases, the resource that is accessed by the port (that is, named by it) is referred to as an object. Most objects named by a port have a single receiver and (potentially) multiple senders. That is, there is exactly one receive port, and at least one sending port, for a typical object such as a message queue.

The service to be provided by an object is determined by the manager that receives the request sent to the object. It follows that the kernel is the receiver for ports associated with kernel-provided objects and that the receiver for ports associated with task-provided objects is the task providing those objects.

For ports that name task-provided objects, it is possible to change the receiver of requests for that port to a different task, for example by passing the port to that task in a message. A single task may have multiple ports that refer to resources it supports. For that matter, any given entity can have multiple ports that represent it, each implying different sets of permissible operations. For example, many objects have a *name port* and a *control port* (sometimes called the privileged port). Access to

Case 1:18-cv-01572-MN   Document 215-3   Filed 04/25/22   Page 75 of 79 PageID #: 7160

the control port allows the object to be manipulated; access to the name port simply names the object so that you can obtain information about it or perform other non-privileged operations against it.

Tasks have permissions to access ports in certain ways (send, receive, send-once); these are called *port rights*. A port can be accessed only via a right. Ports are often used to grant clients access to objects within Mach. Having the right to send to the object's IPC port denotes the right to manipulate the object in prescribed ways. As such, port right ownership is the fundamental security mechanism within Mach. Having a right to an object is to have a capability to access or manipulate that object.

Port rights can be copied and moved between tasks via IPC. Doing so, in effect, passes capabilities to some object or server.

One type of object referred to by a port is a *port set*. As the name suggests, a port set is a set of port rights that can be treated as a single unit when receiving a message or event from any of the members of the set. Port sets permit one thread to wait on a number of message and event sources, for example in *work loops*.

Traditionally in Mach, the communication channel denoted by a port was always a queue of *messages*. However, OS X supports additional types of communication channels, and these new types of IPC object are also represented by ports and port rights. See the section Interprocess Communication (IPC), for more details about messages and other IPC types.

Ports and port rights do not have systemwide names that allow arbitrary ports or rights to be manipulated directly. Ports can be manipulated by a task only if the task has a port right in its port namespace. A port right is specified by a *port name*, an integer index into a 32-bit port namespace. Each task has associated with it a single port namespace.

Tasks acquire port rights when another task explicitly inserts them into its namespace, when they receive rights in messages, by creating objects that return a right to the object, and via Mach calls for certain special ports (`mach_thread_self`, `mach_task_self`, and `mach_reply_port`.)

## Memory Management

As with most modern operating systems, Mach provides addressing to large, sparse, virtual address spaces. Runtime access is made via virtual addresses that may not correspond to locations in physical memory at the initial time of the attempted access. Mach is responsible for taking a requested virtual address and assigning it a corresponding location in physical memory. It does so through demand paging.

A range of a virtual address space is populated with data when a memory object is mapped into that range. All data in an address space is ultimately provided through memory objects. Mach asks the owner of a memory object (a *pager*) for the contents of a page when establishing it in physical memory and returns the possibly modified data to the pager before reclaiming the page. OS X includes two built-in pagers—the *default pager* and the *vnode pager*.

The default pager handles nonpersistent memory, known as *anonymous memory*. Anonymous memory is zero-initialized, and it exists only during the life of a task. The vnode pager maps files into memory objects. Mach exports an interface to memory objects to allow their contents to be contributed by user-mode tasks. This interface is known as the External Memory Management

Interface, or *EMMI*.

The memory management subsystem exports virtual memory handles known as *named entries* or *named memory entries*. Like most kernel resources, these are denoted by ports. Having a named memory entry handle allows the owner to map the underlying virtual memory object or to pass the right to map the underlying object to others. Mapping a named entry in two different tasks results in a shared memory window between the two tasks, thus providing a flexible method for establishing shared memory.

Beginning in OS X v10.1, the EMMI system was enhanced to support "portless" EMMI. In traditional EMMI, two Mach ports were created for each memory region, and likewise two ports for each cached vnode. Portless EMMI, in its initial implementation, replaces this with direct memory references (basically pointers). In a future release, ports will be used for communication with pagers outside the kernel, while using direct references for communication with pagers that reside in kernel space. The net result of these changes is that early versions of portless EMMI do not support pagers running outside of kernel space. This support is expected to be reinstated in a future release.

Address ranges of virtual memory space may also be populated through direct allocation (using `vm_allocate`). The underlying virtual memory object is anonymous and backed by the default pager. Shared ranges of an address space may also be set up via inheritance. When new tasks are created, they are cloned from a parent. This cloning pertains to the underlying memory address space as well. Mapped portions of objects may be inherited as a copy, or as shared, or not at all, based on attributes associated with the mappings. Mach practices a form of delayed copy known as *copy-on-write* to optimize the performance of inherited copies on task creation.

Rather than directly copying the range, a copy-on-write optimization is accomplished by protected sharing. The two tasks share the memory to be copied, but with read-only access. When either task attempts to modify a portion of the range, that portion is copied at that time. This lazy evaluation of memory copies is an important optimization that permits simplifications in several areas, notably the messaging APIs.

One other form of sharing is provided by Mach, through the export of *named regions*. A named region is a form of a named entry, but instead of being backed by a virtual memory object, it is backed by a virtual map fragment. This fragment may hold mappings to numerous virtual memory objects. It is mappable into other virtual maps, providing a way of inheriting not only a group of virtual memory objects but also their existing mapping relationships. This feature offers significant optimization in task setup, for example when sharing a complex region of the address space used for shared libraries.

## Interprocess Communication (IPC)

Communication between tasks is an important element of the Mach philosophy. Mach supports a client/server system structure in which tasks (clients) access services by making requests of other tasks (servers) via messages sent over a communication channel.

The endpoints of these communication channels in Mach are called ports, while port rights denote permission to use the channel. The forms of IPC provided by Mach include

Case 1:18-cv-01572-MN    Document 215-3    Filed 04/25/22    Page 77 of 79 PageID #: 7162

- message queues
- semaphores
- notifications
- lock sets
- remote procedure calls (RPCs)

The type of IPC object denoted by the port determines the operations permissible on that port, and how (and whether) data transfer occurs.

> Important:  The IPC facilities in OS X are in a state of transition. In early versions of the system, not all of these IPC types may be implemented.

There are two fundamentally different Mach APIs for raw manipulation of ports—the `mach_ipc` family and the `mach_msg` family. Within reason, both families may be used with any IPC object; however, the `mach_ipc` calls are preferred in new code. The `mach_ipc` calls maintain state information where appropriate in order to support the notion of a transaction. The `mach_msg` calls are supported for legacy code but deprecated; they are stateless.

## IPC Transactions and Event Dispatching

When a thread calls `mach_ipc_dispatch`, it repeatedly processes events coming in on the registered port set. These events could be an argument block from an RPC object (as the results of a client's call), a lock object being taken (as a result of some other thread's releasing the lock), a notification or semaphore being posted, or a message coming in from a traditional message queue.

These events are handled via callouts from `mach_msg_dispatch`. Some events imply a transaction during the lifetime of the callout. In the case of a lock, the state is the ownership of the lock. When the callout returns, the lock is released. In the case of remote procedure calls, the state is the client's identity, the argument block, and the reply port. When the callout returns, the reply is sent.

When the callout returns, the transaction (if any) is completed, and the thread waits for the next event. The `mach_ipc_dispatch` facility is intended to support work loops.

## Message Queues

Originally, the sole style of interprocess communication in Mach was the message queue. Only one task can hold the receive right for a port denoting a message queue. This one task is allowed to receive (read) messages from the port queue. Multiple tasks can hold rights to the port that allow them to send (write) messages into the queue.

A task communicates with another task by building a data structure that contains a set of data elements and then performing a message-send operation on a port for which it holds send rights. At some later time, the task with receive rights to that port will perform a message-receive operation.

A message may consist of some or all of the following:

Case 1:18-cv-01572-MN   Document 215-3   Filed 04/25/22   Page 78 of 79 PageID #: 7163

- pure data
- copies of memory ranges
- port rights
- kernel implicit attributes, such as the sender's security token

The message transfer is an asynchronous operation. The message is logically copied into the receiving task, possibly with copy–on–write optimizations. Multiple threads within the receiving task can be attempting to receive messages from a given port, but only one thread can receive any given message.

## Semaphores

Semaphore IPC objects support wait, post, and post all operations. These are counting semaphores, in that posts are saved (counted) if there are no threads currently waiting in that semaphore's wait queue. A post all operation wakes up all currently waiting threads.

## Notifications

Like semaphores, notification objects also support post and wait operations, but with the addition of a state field. The state is a fixed–size, fixed–format field that is defined when the notification object is created. Each post updates the state field; there is a single state that is overwritten by each post.

## Locks

A lock is an object that provides mutually exclusive access to a critical section. The primary interfaces to locks are transaction oriented (see IPC Transactions and Event Dispatching). During the transaction, the thread holds the lock. When it returns from the transaction, the lock is released.

## Remote Procedure Call (RPC) Objects

As the name implies, an RPC object is designed to facilitate and optimize remote procedure calls. The primary interfaces to RPC objects are transaction oriented (see IPC Transactions and Event Dispatching)

When an RPC object is created, a set of argument block formats is defined. When an RPC (a send on the object) is made by a client, it causes a message in one of the predefined formats to be created and queued on the object, then eventually passed to the server (the receiver). When the server returns from the transaction, the reply is returned to the sender. Mach tries to optimize the transaction by executing the server using the client's resources; this is called *thread migration*.

# Time Management

The traditional abstraction of time in Mach is the clock, which provides a set of asynchronous alarm services based on `mach_timespec_t`. There are one or more clock objects, each defining a monotonically increasing time value expressed in nanoseconds. The real-time clock is built in, and is the most important, but there may be other clocks for other notions of time in the system. Clocks support operations to get the current time, sleep for a given period, set an alarm (a notification that is sent at a given time), and so forth.

The `mach_timespec_t` API is deprecated in OS X. The newer and preferred API is based on timer objects that in turn use `AbsoluteTime` as the basic data type. `AbsoluteTime` is a machine-dependent type, typically based on the platform-native time base. Routines are provided to convert `AbsoluteTime` values to and from other data types, such as nanoseconds. Timer objects support asynchronous, drift-free notification, cancellation, and premature alarms. They are more efficient and permit higher resolution than clocks.

Copyright © 2002, 2013 Apple Inc. All Rights Reserved. Terms of Use | Privacy Policy | Updated: 2013-08-08